# SCHEDULE C-1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| TESLA INDUSTRIES, INC. a Delaware Corporation, | |
| Plaintiff, | |
| v. | Civil Action No. 06-55-GMS |
| DAVID C. WALDMANN, LYNDOL W. HOLLINGSWORTH, CHARLES MINNICK a.k.a. CHUCK MINNICK, and NEW MILLENNIUM TOOLS, INC., an Oregon Corporation, | |
| Defendants. | |

## SCHEDULE C-1

### PLAINTIFF'S LIST OF EXHIBITS
### AND THE NMT DEFENDANTS' OBJECTIONS THERETO [1]

#### The NMT Defendants' Objections

The NMT Defendants generally object to Plaintiff's proposed exhibit list as untimely, improper and in violation of Fed. R. Civ. P. 26(a)(3), Fed. R. Civ. P. 37(c) and the Court's Standing Pretrial Order. Tesla served its original proposed exhibit list in .PDF form on April 6, 2007. After re-typing each proposed exhibit because Tesla refused to respond to NMT's request for a Word version of the document, the NMT Defendants lodged specific objections to each proposed exhibit. At 9:30pm on May 1, 2007, *i.e.*, the day after the Pretrial Order was originally due, Tesla served on Defendants its supplemental exhibit list that added approximately 100 newly identified exhibits. At

1:00pm on May 2, 2007, *i.e.*, the extended due date for the Final Pretrial Order, Tesla submitted yet another revised list, which purportedly reconciles Tesla's original exhibit list with its supplemental exhibit list and finally incorporated Defendants' previously lodged objections. Tesla again revised its exhibit list at 6:50pm on May 2, 2007.

Moreover, although Defendants have repeatedly requested copies of Tesla's proposed exhibits, Tesla failed to respond to each such request. To date, Defendants do not have a copy of Tesla's proposed exhibits. In light of Tesla's inadequate descriptions of its proposed exhibits, Defendants cannot ascertain for certain what documents are identified in Tesla's supplemental exhibit list. Additionally, Tesla's failure to provide Defendants with copies of its exhibits precludes Defendants from ascertaining whether such exhibits are true, correct and/or complete copies of what they purport to be.

Finally, Tesla's eleventh-hour supplementation and failure to provide Defendants with copies of its exhibits preclude Defendants from ascertaining what, if any, exhibits are duplicative of the NMT Defendants' proposed exhibits, which is required by the Court's Standing Pretrial Order. Given that Tesla submitted its supplemental exhibit list well *after* the NMT Defendants provided Tesla with a Word copy of their proposed exhibit list *and* copies of each proposed documentary exhibit, Tesla should have been able to ascertain whether any of its proposed supplemental exhibits are duplicative of the NMT Defendants' proposed exhibits. Tesla, apparently, either failed or refused to make such a determination. In fact, it appears that Tesla has multiple duplicates of its own exhibits identified herein; Defendants cannot be sure, however, until Tesla provides them

---

[1] To date, Tesla has not provided the NMT Defendants with copies of its proposed exhibits. Accordingly, the NMT Defendants reserve their right to supplement and/or amend these objections when Tesla ultimately provides its exhibits.

with copies of its proposed exhibits. (*See, e.g.,* Exs. 34 and 215; 35 and 216; 36 and 217; 43 and 224; 172-183 and 327; 77-78 and 328; and 85 and 441-442.)

Accordingly, the NMT Defendants object to each and every Tesla proposed trial exhibit as untimely and requests that the Court strike each exhibit not previously identified in its April 6, 2007, submission to Defendants. Alternatively, the NMT Defendants request an extension to lodge objections to Tesla's supplemental exhibits of five (5) days *after* Tesla finally provides the NMT Defendants with copies of its proposed trial exhibits.

### PLAINTIFF'S COUNTERSTATEMENT IN RESPONSE TO NMT DEFENDANTS' GENERAL OBJECTIONS

Plaintiff strenuously objects to NMT Defendants' introduction of this "who struck John" chronology of alleged events surrounding preparation of the Pretrial Order. If NMT Defendants wish to play the "blame game" there is plenty of that to go around. For example, many of Defendant Waldmann's submissions to this Pretrial Order were not received until 2:00 PM today (May 2, 2007). In addition, counsel for NMT Defendants, Rodney Sweetland, suggested an extension of time to file the Pretrial Order and ultimately agreed not to contest an extension of time to file. Otherwise, Plaintiffs will not engage in this uncivil discourse.

| TX No. | Depositio n Ex/Doc No. | Date | Description | Objection | Admitted | |
|---|---|---|---|---|---|---|
| | | | | | Yes (Date Admitted) | No |
| 1 | PSupp 1361-88 | | Tesla Product Description | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Undated; Improper Confidential Designation, as it is publicly available on Tesla's website. | | |
| 2 | W045 | 12/16/02 | Waldmann Employee Acknowledgement Form | NMT has not been provided a document bearing Bates range W045 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 3 | DX136 | 12/16/02 | Waldmann Agreement of Non-Disclosure | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 4 | W052 | 12/16/02 | Waldmann Employee Agreement | NMT has not been provided a document bearing Bates range W052 and, therefore, reserves their right to lodge objections when such document is produced. | | |

4

| 5 | W057 | 12/16/02 | Waldmann Background Check Consent Form | NMT has not been provided a document bearing Bates range W057 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 6 | W056 | 12/16/02 | Waldmann Agreement not to remove information from Tesla facility | NMT has not been provided a document bearing Bates range W056 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 7 | W069 | 11/29/02 | Waldmann to Tesla letter accepting employment | NMT has not been provided a document bearing Bates range W069 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 8 | W092 | 01/28/05 | Summary of Waldmann's 2004/2005 Compensation | NMT has not been provided a document bearing Bates range W092 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 9 | W098-W103 | 01/27/05 | Waldmann to Masilotti/ Memo "2004 Year-End Review" | NMT has not been provided a document bearing Bates range W098-W103 and, therefore, reserves | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | their right to lodge objections when such document is produced. | | |
| 10 | DX135 | 11/29/05 | Letter to Waldmann re Suspension of Employment | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 11 | W113 | 01/27/06 | Tesla to Waldmann Termination Notice | NMT has not been provided a document bearing Bates range W113 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 12 | DX34 | 02/12/91 | Hollingsworth U.S. Patent No. 4,991,472 titled "D.C. Direct Drive Impact Wrench" | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 13 | DX35 | 06/08/05 | Waldmann to Hollingsworth email forwarding pictures of Tesla NATO connector, NATO plug and associated parts | FRE 106; FRE 401-402; FRE 801-802; FRE 901: Lack of sponsoring witness/lack of foundation. | | |
| 14 | DX150 | 12/28/06 | Expert Report of Donald Stewart | FRE 401-402; FRE 601; FRE 701-702; FRE 801-802 (*See Tokio Marine & Fire Ins. Co. v. Norfolk & Western Ry. Co.*, 172 F.3d 44 *4 (4th Cir. 1999) (Table) citing | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | *Forward Communications Corp. v. United States*, 608 F.2d 485, 511 (Ct. Cl. 1979); FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 15 | P478 | 09/07/05 | Waldmann to Furrie email re UAV battery system | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 16 | P188 | 09/07/05 | Waldmann to Hollingsworth memo re Furrie's interest in battery power and DC Impact Wrench | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 17 | DX113 | 09/08/05 | Talbot to Waldmann email with pictures of UAV battery system (Exhibit J to Complaint) | FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation | | |
| 18 | DX124 | 07/01/05 | Waldmann email from Tesla computer to home computer with Tesla customer list (Exhibit H to Complaint) | FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 19 | DX117 | 09/04/05 | Email from Army personnel to Waldmann acknowledging information sent by Waldmann about Lug Master | FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |

| 20 | DX118 | 09/06/06 | Hollingsworth to Waldmann's contact with Navy | FRE 401-403; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
|---|---|---|---|---|---|---|
| 21 | DX119 | 09/07/06 | Waldmann email to Army personnel at TACOM | FRE 106; FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 22 | DX120 | 09/08/06 | Waldmann contact with Ft. Bragg personnel | FRE 106; FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 23 | DX121 | 09/14/06 | Waldmann to TACOM forwarding information about Impact Wrench | FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 24 | DX123 | 09/19/06 | Email from Army personnel to Waldmann re latter visit to Ft. Bragg | FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 25 | DX125 | 2005 | List of Tesla customers handled by Waldmann | FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Incorrect date. | | |
| 26 | DX126 | 03/01/04 | List of Tesla customer handled by Waldmann | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 27 | DX127 | 09/22/06 | Waldmann to Army email re demo of Lug | FRE 106; FRE 401-402; FRE 601; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Wrench | FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 28 | DX128 | 09/28/06 | Waldmann to Minnick email re sell to Army | FRE 106; FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 29 | DX42 | 08/15/05 | Facts from Hollingsworth to Waldmann re NDA | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 30 | DX53 | 10/06/05 | Waldmann to Hollingsworth/Minnick email re contacts at Ft. Bragg | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 31 | DX55 | 11/29/05 | Hollingsworth to Minnick email re suspension of Waldmann | FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 32 | DX38 | 08/30/05 | Waldmann to Army personnel promoting DC Impact Wrench | FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Incorrect description. | | |
| 33 | DX13 | 06/20/05 | Hollingsworth to Minnick email re DC Impact Wrench brochure referencing Tesla | FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 34 | DX157 | 12/28/06 | Guillmette Expert Report | FRE 401-402; FRE 601; FRE 701-702; FRE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 801-802 (*See Tokio Marine & Fire Ins. Co. v. Norfolk & Western Ry. Co.*, 172 F.3d 44 *4 (4th Cir. 1999) (Table) citing *Forward Communications Corp. v. United States*, 608 F.2d 485, 511 (Ct. Cl. 1979); FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 35 | DX187 | 01/18/07 | Carter Expert Report | FRE 401-402; FRE 601; FRE 701-702; FRE 801-802 (*See Tokio Marine & Fire Ins. Co. v. Norfolk & Western Ry. Co.*, 172 F.3d 44 *4 (4th Cir. 1999) (Table) citing *Forward Communications Corp. v. United States*, 608 F.2d 485, 511 (Ct. Cl. 1979); FRE 901; Lack of sponsoring witness/lack of foundation; Incorrect description. | | |
| 36 | DX | 12/2005 | Sullivan Expert Report | FRE 401-402; FRE 601; FRE 701-702; FRE 801-802 (*See Tokio Marine & Fire Ins. Co. v. Norfolk & Western Ry. Co.*, 172 F.3d 44 *4 (4th Cir. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 1999) (Table) citing *Forward Communications Corp. v. United States*, 608 F.2d 485, 511 (Ct. Cl. 1979); FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 37 | DX137 | | Details of Tesla technology | FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Incorrect description. | | |
| 38 | DX116 | 02/07/06 | Restraining Order between Plaintiff and Defendant Waldmann | FRE 401-403; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation; Incorrect description. | | |
| 39 | DX57 | 02/23/06 | Restraining Order between Tesla and Defendants Hollingsworth, Minnick and NMT | FRE 401-403; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation; Incorrect description. | | |
| 40 | DX25 | 08/2006 | NMT business plan | FRE 401-402; FRE 601; FRE 801-802; Lack of sponsoring witness/lack of foundation. | | |
| 41 | DX45 | | Photos of UAV battery | FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | witness/lack of foundation; Incorrect description. | | |
| 42 | | | Grand Jury Subpoena | FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Subject to NMT's Motion *in Limine* (D.I. 135). | | |
| 43 | | 11/01/06 | Plaintiff's Supplemental Response to Defendants' Interrogatory 9 | FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Subject to Waldmann's Motion *in Limine* (D.I. 139). | | |
| 44 | W056 | 12/16/02 | Tesla "Access to Tesla Industries Technology Resources" Employee Guide | NMT has not been provided a document bearing Bates range W056 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 45 | NMT-MIN 002230 | 02/01/06 | Hollingsworth to Minnick email | FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Incorrect description. | | |
| 46-55 | | | Reserved for exhibits identified in Sullivan deposition | FRE 106; FRE 401-402; FRE 801-802; FRE 901; FRE 1006; FRCP | | |

| | | | | 26(a)(3)- no description; Subject to NMT's Motion *in Limine* (D.I. 137). | | |
|---|---|---|---|---|---|---|
| 56-100 | | | Reserved for doc re information uncovered from Defendants' hard drives | FRCP 26(a)(3)- no description or notice; FRE 106; FRE 401-402; FRE 601; FRE 801-802; FRE 901. | | |
| 101 - 110 | | | Reserved for physical exhibits | FRCP 26(a)(3)- no description or notice; FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901. | | |
| 111 - 120 | | | Reserved for demonstrative exhibits | FRCP 26(a)(3)- no description or notice; FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; FRE 1006; Subject to NMT's Motion *in Limine* (D.I. 137). | | |
| 121 | Depo 6 | 10/15/06 | WHOIS Record for DC Power Tools | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 122 | 7 | 00/00/00 | Marketing Information re: DC Impact and the new DC Lug Wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 123 | 8 | 04/05/05 | Email message from Lyndol W. Hollingsworth to | FRE 106; FRE 401-403; FRE 601; FRE 801-802; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Chuck Minnick re: Message/Explanation for Brian Woller | FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 124 | 9 | 09/01/05 | Sales and Marketing Agreement between DC Power Equipment, LLC and Chuck Minnick & Associates | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 125 | 10 | 09/01/05 | Sales and Marketing Agreement between DC Power Equipment, LLC and Chuck Minnick & Associates | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 126 | 12 | 05/02/05 | Email message from Lyndol W. Hollingsworth to Steve re: DC Impact wrench project | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 127 | 13 | 06/20/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: 24-volt DC Impact-Tesla Industries | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 128 | 14 | 08/01/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: Check out Goodall Mfgr. Co. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 129 | 15 | 09/15/05 | Email message from | FRE 106; FRE | | |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Lyndol W. Hollingsworth to Chuck Minnick re: Update | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 130 | 16 | 09/21/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: Licensing Agreement | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 131 | 18 | 09/20/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: Update | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 132 | 20 | 06/10/05 | Mutual Nondisclosure and Limited Use Agreement by and between DC Power Equipment, LLC and Tesla Industries, Inc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 133 | 21 | 04/28/05 | Email message from Kent Huffman to Chuck Minnick re: Snap-On pricing | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 134 | 24 | 09/22/06 | Defendant Charles Minnick's Objections and Answers to Plaintiff Tesla Industries' First Set of Interrogatories | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | Untimely. | | |
|---|---|---|---|---|---|---|
| 135 | | | AAI Drawings | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 136 | 26 | 09/08/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: FEMA | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 137 | 27 | 09/22/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: Maybe you should consult an attorney | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 138 | 28 | 09/22/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: Very Important Update | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 139 | 29 | 09/29/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: Open Mouth Insert Foot | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

16

| | | | | Untimely. | | |
|---|---|---|---|---|---|---|
| 140 | 30 | 00/00/00 | Provisional Application for Patent Cover Sheet filed by Charles Minnick | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 141 | 31 | 12/12/05 | U.S. Patent and Trademark Office Filing Receipt sent to Charles F. Minnick re: Application No. US60/748,959 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 142 | 32 | 11/15/05 | U.S. Patent and Trademark Office Filing Receipt sent to Charles F. Minnick re: Application No. US60/730,324 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 143 | 34 | 02/12/91 | U.S. Patent No. 4,991,472 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 144 | 35 | 06/08/05 | Email message from Dave Waldmannn to L. Hollingsworth re: Thank you | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 145 | 36 | 06/09/05 | Email message from Lyndol W. Hollingsworth to Chuck Minnick re: Tesla Industries | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

17

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | witness/lack of foundation; Untimely. | | |
| 146 | 37 | 08/30/05 | Email message from Dave Waldmannn to Lyndol W. Hollingsworth re: UPS tracking number | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 147 | 38 | 08/30/05 | Email message from Dave Waldmannn to William Studivant re: DC Impact (3/4 Drive Military Model) | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 148 | 39 | 07/11/05 | Email message from Dave Waldmannn to Lyndol Hollingsworth re: Interface Box | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 149 | 40 | 07/28/05 | Email message from Dave Waldmannn to Lyndol Hollingsworth re: Box Information | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 150 | 41 | 08/02/05 | Email message from Lyndol Hollingsworth to Dave Waldmannn re: Power Point Presentation (DC Lug Wrench) | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 151 | 42 | 08/18/05 | Fax from Lyndol Hollingsworth to Dave Waldmannn re: NDA | FRE 106; FRE 401-403; FRE 601; FRE 801-802; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 152 | 43 | 08/19/05 | Confidential Information prepared by Lyndol W. Hollingsworth for Tesla Industries, Inc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 153 | 44 | 10/31/05 | Provisional Application for Patent Cover Sheet filed by Lyndol W. Hollingsworth | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 154 | 45 | 00/00/00 | Photographs | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 155 | 46 | 08/30/05 | Email message from Dave Waldmannn to Lyndol W. Hollingsworth re: DOLA battery | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 156 | 47 | 09/07/05 | Email message from Dave Waldmannn to Lyndol Hollingsworth re: Update | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 157 | 48 | 09/07/05 | Email message from | FRE 106; FRE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Dan Roscioli to Dave Waldmannn re: Contact | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 158 | 49 | 09/20/05 | Email message from Lyndol Hollingsworth to Chuck Minnick re: Tesla and NMT, Inc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 159 | 50 | 09/20/05 | Email message from Lyndol Hollingsworth to Chuck Minnick re: NATO female receptacle | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 160 | 51 | 09/24/05 | Email message from Lyndol Hollingsworth to Chuck Minnick re: Tesla and NMT, Inc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 161 | 52 | 09/25/05 | Email message from Lyndol Hollingsworth to Chuck Minnick re: Do I Stay…or Do I Go | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 162 | 53 | 10/06/05 | Email message from Dave Waldmannn to Lyndol Hollingsworth re: A workable plan | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | Untimely. | | |
|---|---|---|---|---|---|---|
| 163 | 54 | 10/28/05 | Email message from Dave Waldmannn to Lyndol Hollingsworth re: NMT, Inc. update | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 164 | 55 | 11/29/05 | Email message from Lyndol Hollingsworth to Chuck Minnick re: Dave Waldmannn called me this evening | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 165 | 56 | 11/30/05 | Email message from Lyndol Hollingsworth to Chuck Minnick re: Signed NDA I have from Tesla | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 166 | 57 | 02/03/06 | Stipulated Restraining Order Between Plaintiff and Defendants Lyndol Hollingsworth, Charles Minnick, and New Millennium Tools, Inc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 167 | 59 | 02/03/06 | Stipulated Restraining Order Between Plaintiff and Defendants Lyndol Hollingsworth, Charles Minnick, and New Millennium Tools, Inc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 168 | 60 | 03/27/06 | Answer and Counterclaims of Defendants Lyndol W. Hollingsworth, Charles Minnick a/k/a Chuck | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Minnick and New Millennium Tools, Inc. and Demand for Jury Trial | witness/lack of foundation; Untimely. | | |
| 169 | 61 | 08/31/05 | Email message from Dave Waldmannn to Lyndol Hollingsworth re: Call Me | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 170 | 62 | 11/10/06 | Notice of Deposition of Frank | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 171 | 63 | 01/27/06 | Verified Complaint for Injunctive Relief and Damages for Theft of Trade Secrets, Breach of Contract, Conversion, Tortious Interference, and Conspiracy | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 172 | 64 | 06/08/05 | Call Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 173 | 65 | 06/10/05 | Call Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 174 | 66 | 06/15/05 | Call Report | FRE 106; FRE 401-403; FRE 601; | | |

| | | | | FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 175 | 67 | 06/15/05 | Call Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 176 | 68 | 08/19/05 | Call Report Dave Waldmannn August 15-19, 2005 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 177 | 69 | 08/17/05 | Call Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 178 | 70 | 08/28/05 | Call Report Dave Waldmannn August 22-28 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 179 | 71 | 09/02/05 | Call Report Dave Waldmannn August 29 – September 2, 2005 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |

| 180 | 72 | 08/28/05 | Call Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|-----|----|----------|-------------|-----------------------------------------------------------------------------------------------------------------|--|--|
| 181 | 73 | 10/28/05 | Call Report Dave Waldmannn September 26 – October 28, 2005 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 182 | 74 | 10/10/06 | Call Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 183 | 75 | 09/23/05 | Call Report Dave Waldmannn September 19 – 23, 2005 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 184 | 76 | 09/01/05 | Call Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 185 | 77 | 06/20/05 | Sales Representative Weekly Itinerary Dave Waldmannn | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | foundation; Untimely. | | |
| 186 | 78 | 09/12/05 | Sales Representative Weekly Itinerary Dave Waldmannn | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 187 | 81 | | Tesla 2004 Product Catalog | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 188 | 82 | | DVD | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 189 | 83 | | DC Impact Wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 190 | 85 | 09/00/95 | Questionnaire for National Security Positions | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 191 | 89 | 04/03/06 | Letter from Louis S. Mastriani to Brian A. Sullivan re: Tesla Industries v. David | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of | | |

| | | | Waldmannn, et al. | sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 192 | 92 | 10/00/04 | Department of Defense Security Agreement Form | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 193 | 93 | 10/00/04 | Appendage to Department of Defense Security Agreement Form | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 194 | 94 | 02/28/06 | National Industrial Security Program Operating Manual issued by Department of Defense | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 195 | 95 | 12/00/99 | Department of Defense Contract Security Classification Specification Form | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 196 | 97 | 03/09/06 | Tesla Industries Contacts List | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 197 | 98 | 05/09/06 | Tesla Industries Contacts List | FRE 106; FRE 401-403; FRE 601; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 198 | 99 | 05/09/06 | Tesla Industries Webpage | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 199 | 103 | 00/00/00 | Photographs | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 200 | 111 | 00/00/00 | Handwritten Notes | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 201 | 112 | 09/07/05 | 2005 Standard Diary | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 202 | 113 | 09/08/05 | Exhibit J – Email from Joseph Talbot to Dave Waldmann re: Wrapped Battery | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |

| 203 | 114 | 11/22/05 | Email from Maryann Hobbs to Dave Waldmannn re: What's Up | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 204 | 115 | 1/27/05 | Memo from Dave Waldmannn to Dave Masilotti and Frank re: 2004 Year in Review | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 205 | 116 | 2/7/06 | Stipulated Restraining Order Between Plaintiff and Defendant David C. Waldmannn | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 206 | 117 | 09/04/06 | Email from Courtney Taylor to Dave Waldmannn re: LugMaster Information | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 207 | 118 | 09/06/06 | Email from Lyndol Hollingsworth to Dave Waldmannn re: Navy | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 208 | 119 | 09/07/06 | Email from Scott Rew to Dave Waldmannn re: LugMaster Feedback | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | foundation; Untimely. | | |
| 209 | DX128 | 09/28/06 | Waldmann to Minnick email re sell to Army | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 210 | DX42 | 08/15/05 | Facts from Hollingsworth to Waldmann re NDA | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 211 | DX53 | 10/06/05 | Waldmann to Hollingsworth/ Minnick email re contacts at Ft. Bragg | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 212 | DX55 | 11/29/05 | Hollingsworth to Minnick email re suspension of Waldmann | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 213 | DX38 | 08/30/05 | Waldmann to Army personnel promoting DC Impact Wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 214 | DX13 | 06/20/05 | Hollingsworth to Minnick email re DC Impact Wrench brochure referencing | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Tesla | sponsoring witness/lack of foundation; Untimely. | | |
| 215 | DX157 | 12/28/06 | Guillmette Expert Report | FRE 401-402; FRE 601; FRE 701-702; FRE 801-802 (*See Tokio Marine & Fire Ins. Co. v. Norfolk & Western Ry. Co.*, 172 F.3d 44 *4 (4th Cir. 1999) (Table) citing *Forward Communications Corp. v. United States*, 608 F.2d 485, 511 (Ct. Cl. 1979); FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 216 | DX187 | 01/18/07 | Carter Expert Report | FRE 401-402; FRE 601; FRE 701-702; FRE 801-802 (*See Tokio Marine & Fire Ins. Co. v. Norfolk & Western Ry. Co.*, 172 F.3d 44 *4 (4th Cir. 1999) (Table) citing *Forward Communications Corp. v. United States*, 608 F.2d 485, 511 (Ct. Cl. 1979); FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 217 | DX | 12/2005 | Sullivan Expert Report | FRE 401-402; FRE 601; FRE 701-702; FRE 801-802 (*See* | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | *Tokio Marine & Fire Ins. Co. v. Norfolk & Western Ry. Co.*, 172 F.3d 44 *4 (4th Cir. 1999) (Table) citing *Forward Communications Corp. v. United States*, 608 F.2d 485, 511 (Ct. Cl. 1979); FRE 901; Lack of sponsoring witness/lack of foundation. | | |
| 218 | DX137 | | Details of Tesla technology | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 219 | DX116 | 02/07/06 | Restraining Order between Plaintiff and Defendant Waldmann | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 220 | DX57 | 02/23/06 | Restraining Order between Tesla and Defendants Hollingsworth, Minnick and NMT | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 222 | DX45 | | Photos of UAV battery | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | Untimely. | | |
|---|---|---|---|---|---|---|
| 223 | | 11/25/05 | DSCR Letter | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 224 | | 11/01/06 | Plaintiff's Supplemental Response to Defendants' Interrogatory 9 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 225 | W056 | 12/16/02 | Tesla "Access to Tesla Industries Technology Resources" Employee Guide | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; NMT has not been provided a document bearing Bates range W045 and, therefore, reserves their right to lodge objections when such document is produced. | | |
| 226 | NMT 21-22 | 11/30/05 | Hollingsworth to Minnick Email message | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | witness/lack of foundation; Untimely. | | |
| 227 | | 10/27/05 | Waldmann email message to D. Piepoli | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 228 | | 4/26/07 | Army Letter re Guillemette | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 229 | | 5/3/06 | DC Power DOD Contract | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 230 | | 5/3/06 | DC Power DOD Contract (2) | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 231 | | | Photos 160th SOAR RPR 1649 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 232 | | | AAI Drawings | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 233 | TI001 | 8/3/05 | Cassitty to Waldmann email re impact wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 234 | TI002-7 | 8/4/05 | Cassitty-Waldmann email exchanging re promision of acetal | FRE 106; FRE 401-403; FRE 601; FRE 801-802; | | |

| | | | nylon | FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 235 | TI009-12 | 8/3/05 | Cassitty-Waldmann email exchange re use of Tesla acetal nylon | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 236 | TI027-31 | 3/28/05 | Talbot to Waldmann email forwarding pix of Tesla equipment | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 237 | TI036-8 | 3/16/05 | Talbot to Waldmann email forwarding pix of Tesla NATO "receiver" | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 238 | TI039-47 | 3/21/05 | Talbot to Waldmann email forwarding pix of Tesla equipment | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 239 | TI048-49 | 8/26/05 | Waldmann to Army (Roth) promoting DC impact wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 240 | TI050- | 8/30/05 | Waldmann to | FRE 106; FRE | | |

| | 51 | | Hollingsworth email re promotion of impact wrench at Aberdeen Proving Grounds | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 241 | TI065 | 7/28/05 | Waldmann to Hollingsworth email re info on Tesla boxes | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 242 | TI067 | 6/8/05 | Waldmann to Hollingsworth forwarding pix of Tesla connectors and plugs | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 243 | TI075 | 7/25/05 | Hollingsworth to Waldmann re reliance on Waldmann to get NSN for DC Power | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 244 | TI077-78 | 8/31/05 | Waldmann to Hollingsworth e-mail exchange re "Asian" version of impact wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 245 | TI079 | 8/2/05 | Hollingsworth to Waldmann e-mail re Waldmann's help in promoting DC Lug Wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | Untimely. | | |
|---|---|---|---|---|---|---|
| 246 | TI080 | 8/18/05 | Hollingsworth to Waldmann memo re receipt of NATO receptacle | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 247 | TI086-87 | 8/30/05 | Waldmann to Hollingsworth exchange re DOLA battery | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 248 | TI089 | 9/15/05 | Hollingsworth to Waldmann e-mail re creation of NMT to promote power tool | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 249 | TI091 | 11/4/05 | Waldmann to Mrs. Norman asking her to extract e-mail from Army personnel for home computer | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 250 | TI094 | 11/18/05 | Waldmann to Hollingsworth e-mail on AKO offering to seek forms from Army for NMJ | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 251 | TI095-98 | 11/20/05 | Waldmann to Cassidy e-mail exchange with Waldmann stating that Tesla does not answer my complete | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

| | | | involvement with this | witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 252 | TI124 | 9/15/05 | Hollingsworth to Waldmann e-mail re formation of NMT | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 253 | TI125-26 | 11/16/05 | e-mail from Chinese battery manufacturer | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 254 | TI159 | 11/18/05 | Waldmann to Hollingsworth e-mail re Army funding for NMT | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 255 | TI164 | 11/19/05 | Waldmann to Cassidy re possible job for Cassidy at NMT | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 256 | TI165-7 | 11/14/05 | Cassidy to Waldmann exchange | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 257 | TI168-9 | 10/31/05 | Stiglich to Waldmann re tracking sales by NSN maker | FRE 106; FRE 401-403; FRE 601; FRE 801-802; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 258 | TI171-174 | 10/28/05 | Hollingsworth to Waldman e-mail exchange re MOSFETS | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 259 | TI175 | 9/29/05 | Hollingsworth to Waldmann exchange re contact with TACOM | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 260 | TI176-7 | 9/29/05 | e-mails re contact with D. Stewart | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 261 | TI178-80 | 10/6/05 | e-mails re contact with Stewart | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 262 | TI181 | 9/19/05 | Contact with Stewart | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 263 | TI182-4 | 9/20/05 | Contact with Stewart | FRE 106; FRE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 264 | TI185 | 9/8/05 | Contact with Chief Acevedo | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 265 | TI186-8 | 9/9/05 | Contact with Acevedo | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 266 | TI189-194 | 8/30/05 | Contact with Arthur Dohl | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 267 | TI195-96 | 9/1/05 | e-mail re Tesla product from website | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 268 | TI197-202 | 8/30/05 | Contact with Dohl | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Untimely. | | |
| 269 | TI203 | 8/30/05 | Contact with Ostman | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 270 | TI204-5 | 8/30/05 | e-mail re discussion of Battery Sentry System and DOLA | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 271 | TI206-16 | 8/30/05 | Contact with Chief Sturteveant | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 272 | TI221-9 | 8/4/05 | Provision of acetal nylon to Cassity | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 273 | TI246 | 8/03/05 | Waldmann wholesale mailing to Army personnel re impact wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 274 | TI254 | 7/11/05 | e-mail re interface box dimension | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | witness/lack of foundation; Untimely. | | |
| 275 | TI255-6 | 6/17/05 | e-mail forwarding DC Impact-Tesla Brochure | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 276 | TI259-64 | 1/23/05 | 2004 Annual Review with list of customers | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 277 | TI287-99 | 2/11/05 | Talbot memo to ebay | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 278 | T289-315 | 12/25/05 | AKO mail of Waldmann | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 279 | TI317 | 2005 | Waldmann sales contracts | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 280 | TI318 | 12/2/05 | Receipt for Waldmann's return property | FRE 106; FRE 401-403; FRE 601; FRE 801-802; | | |

| | | | | FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 281 | TI323-4 | 8/26/05 | Contact with Rotti | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 282 | TI325-51 | | Tesla employee handbook | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 283 | TI355 | 7/12/05 | Request for info on box insert by Tesla | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 284 | TI356-358 | | Dodac Lists | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Incorrect Title. | | |
| 285 | TI359-363 | | Customer Lists | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |

| 286 | TI400 | | Dodac Lists | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Incorrect title. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 287 | TI401 | | Sales Reports | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 288 | TI405 | 7/28/05 | Contacts | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 289 | TI406-423 | | Canada National Defense TI 3000 GPY Start Trial and Final Report | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 290 | TI424-429 See #466 for better copy | 4/93 | Lear jet test results | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 300 | TI430 | 5/4/93 | Lear jet Bench Testing of Telsa accept battery | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

| | | | | witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 301 | TI431-434 | 3/28/05 | Talbot EM to Waldmann T3000 profile.jpg | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 302 | TI435-463 See also #547 | 3/28/05 | Talbot to Waldmann 35 UAW Cable.jpg:TI3000-UNV0029.jpg, etc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 303 | TI464 | 3/28/05 | Defense Contract Awarded to TI $5.622 M | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 304 | TI465 | | TI Schematic Receptacle for NATO Plug Interface Box | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 305 | TI472-475 [quote in copy 479] | | Waldmann to Waldmann Surface Maintenance Managers | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Incoherent description. | | |
| 306 | TI476 | 7/15/05 | Waldmann to | FRE 106; FRE | | |

| | | | Hollingsworth Box Dimensions | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 307 | TI477 | 7/28/05 | Waldmann to Hollingsworth Box Information | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 308 | TI478 | 9/7/05 | Tesla Information | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Inaccurate description. | | |
| 309 | TI484-527 | | More Dodac Lists | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Incorrect description. | | |
| 310 | TI529-531 | | | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; No description given. | | |
| 311 | TI535-543 | 3/21/05 | Talbot to Waldmann TI5676_0001.jpg; | FRE 106; FRE 401-403; FRE 601; | | |

| | | | TI5676 etc. | FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|-----|--------------|---------|--------------------------------------------------------|-------------------------------------------------------------------------------------------------------------|---|---|
| 312 | TI544-546 | 3/16/05 | NATO Receiver 01.jpg; NATO etc. | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 313 | TI547 | 3/28/05 | Talbot to Waldmann | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Inaccurate description | | |
| 314 | TI552 | 3/30/05 | Talbot to Waldmann UAV Battery 002.jpg | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 315 | TI558 | | More Customer List/Dodac lists | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Inaccurate description. | | |
| 316 | PS 1110 | 2/2/06 | Chasmin to Sullivan Tesla Sample NATO Connector return connector | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | sponsoring witness/lack of foundation; Untimely; vague description. | | |
| 317 | PS 1071 | | Hollingsworth to Sullivan Regarding Non-Disclosure Agreement | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 318 | PS 1107 | | Hollingsworth to Sullivan 30 Day Extension | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 319 | PS 1360 | 11/29/05 | Tesla letter of Suspension to Waldmann | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 320 | PS 1389 | 12/28/05 | Mooney to Waldmann Memo re Waldmann illegal activity | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 321 | PS 1392 | | Adams to Sullivan Passcode to Hotmail account | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 322 | PS 1393 | 12/26/03 | Waldmann to Mooney | FRE 106; FRE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | year in review | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 323 | PS 1414 | 10/7/05 | Mooney to Waldmann re Dodac teach orders | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 324 | PS 1415 | 10/4/05 | Mooney to Waldmann Parts Tracker | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 325 | PS 1459 | 2/15/05 | Ryan to Mooney Parts Tracker | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 326 | PS 1461 | | Ryan to Mooney Parts Tracker | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 327 | PS 1493-1509 | | Call Reports | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | Untimely; Duplicative exhibit. | | |
|---|---|---|---|---|---|---|
| 328 | PS 1511-12 | | Weekly Itinerary | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Duplicative exhibit. | | |
| 329 | PS 1720 | 10/25/05 | Waldmann to Piepoli Contact Info | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 330 | PS 1721 | 10/25/05 | Piepoli to Waldmann Contact info | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 331 | PS 1722 | 10/27/05 | Piepoli to Waldmann IGS file | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 332 | PS 1723 | 10/27/05 | Piepoli to Waldmann IGS file | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 333 | PS 1724 | 10/27/05 | Piepoli to Waldmann | FRE 106; FRE | | |

| | | | IGS file | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
|---|---|---|---|---|---|---|
| 334 | PS 1725 | 11/15/05 | Piepoli to Waldmann AAI Contact | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 335 | PS 1743 | | NTTI Inc. to do list | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 336 | PS 1744-45 | | Waldmann Diary | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 337 | PS 1746-1752 | | Tesla Plan/Schematics DeWalt/MOSFET Technology | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 338 | PS 1813-1844 | | Tesla Payments to Waldmann | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Untimely. | | |
| 339 | | | Physical – Tesla Connectors | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 440 | | | Physical – NATO female receptacle prototype | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 441 | | | Physical – DC impact wrench | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 442 | | | Physical – Returned to Tesla female receptacle prototype | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 443 | | | Physical – Tesla | FRE 106; FRE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | NATO plug | 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 444 | | | Physical – Example of other NATO plug | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 445 | | | Physical – TI 1000 | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 446 | | | Physical – Tesla titanium battery plates, cases, and email references | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 447 | | | Physical – Tesla Motor Tork Controller prototype | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 448 | | | Physical – UAV assembly prototypes | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 449 | | | Physical – Numerous large color photographs, including Navy Global Hawk, Army Pioneer, Tesla products in use and other such photographs | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Fed. R. Civ. P 26(a)(3); | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Fed. R. Civ. P. 37(c)(sanction for refusing to produce during discovery). | | |
| 450 | | | Physical – CD (Waldmann exit interview) | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |
| 451 | | 11/25/05 | Waldmann Exit Interview | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely; Most likely duplicative of 451. | | |
| 452 | | 8/3/05 | Cassitty to Waldmann re firearms | FRE 106; FRE 401-403; FRE 601; FRE 801-802; FRE 901; Lack of sponsoring witness/lack of foundation; Untimely. | | |